470 S.E.2d 132

**James Mitchell RANDOLPH**

v.

**COMMONWEALTH of Virginia.**

**Record No. 1201–95–4.**

Court of Appeals of Virginia,
Alexandria.

April 30, 1996.

Jeffrey B. Rice, for appellant.

Michael T. Judge, Assistant Attorney General (James S. Gilmore, III, Attorney General, on brief), for appellee.

Present: COLEMAN, WILLIS and OVERTON, JJ.

OVERTON, Judge.

James Randolph, defendant, appeals his convictions of spousal rape and forcible sodomy on the ground that he was not tried within the statutory five-month time limit required by Code § 19.2–243. Finding no error, we affirm the convictions.

Randolph was arrested December 18, 1993, and a preliminary hearing was held January 10, 1994, at which time probable cause was found. He was held in custody continuously from the time of the probable cause hearing until trial. Upon motion of defendant, the trial was continued from April 22, 1994, until July 13, 1994, a period of eighty-two days. The trial date was again continued upon motion of the Commonwealth, and finally commenced on August 31, 1994. At trial, defendant moved to dismiss on the ground that he was not afforded a speedy trial. The motion was denied. Randolph was subsequently convicted by a jury.

Randolph contends that the five-month speedy trial limitation for commencing the trial elapsed on August 30, 1994, the day before the trial in fact began. He argues that January 10, 1994, the date of the preliminary hearing, should be counted as the first day against the Commonwealth. The Commonwealth argues, on the other hand, that January 10 does not count as the first day to calculate five months *from* the date probable cause was found. In support of his argument, defendant places significance upon the wording of Code § 19.2–243, which states that the trial must commence "within five months *from* the date such probable cause was found" instead of within five months *after*. (Emphasis added). We disagree with defendant's interpretation of Code § 19.2–243.

Code § 1–13.3, governing the computation of time, clearly provides that

> when a statute or rule of court requires a notice to be given or any other act to be done within a certain time after any event or judgment, that time shall be allowed *in addition to the day on which the event or judgment occurred.*

(Emphasis added). Use of the word "from" rather than "after" in Code § 19.2–243 does not preclude Code § 1–13.3 from controlling. By its terms, Code § 1–13.3 governs the very issue before the Court, which is whether "the day on which the event or judgment occurred" shall be counted in computing the time within which an event shall be done.

Accordingly, the convictions are affirmed.

*Affirmed.*